**Lakenya S DRAKE, Plaintiff–Appellant**

v.

**CITY OF HALTOM CITY;
et al., Defendants,**

**City of Haltom City, Defendant–
Appellee.**

Jane Doe 2, Plaintiff–Appellant,

v.

City of Haltom City; et al, Defendants,

City of Haltom City, Defendant–
Appellee.

Atara Marie Hubbard, Plaintiff–
Appellant,

v.

City of Haltom City; et al, Defendants,

City of Haltom City, Defendant–
Appellee.

Patricia Lynn Sanders, Plaintiff–
Appellant,

v.

City of Haltom City, et al, Defendants,

City of Haltom City, Defendant–
Appellee.

Jane Doe # 7, Plaintiff–Appellant,

v.

City of Haltom City, et al, Defendants,

City of Haltom City, Defendant–
Appellee.

Nos. 03–10594, 03–10632, 03–10595,
03–10636, 03–10598.

United States Court of Appeals,
Fifth Circuit.

Aug. 10, 2004.

Christopher Lee Barnes, Jack B. Krona,
Pezzulli Kinser, Dallas, TX, for Plaintiff–
Appellant.

James Thomas Jeffrey, Jr., Law Offices of Jim Jeffrey, Arlington, TX, for Defendant–Appellee.

Before KING, Chief Judge, and DeMOSS and STEWART, Circuit Judges.

PER CURIAM: *

LaKenya Drake, Jane Doe No. 2, Atara Hubbard, Patricia Sanders, and Jane Doe No. 7 (collectively, "Appellants") appeal the district court's orders dismissing their 42 U.S.C. § 1983 claims against the City of Haltom City and the district court's orders denying their motions for leave to file amended complaints. Their existing complaints allege that the City's failure to institute adequate training and/or supervision of its jailers caused one of the jailers to sexually assault them while they were in the City jail.[1]

We review de novo dismissals under Rule 12(b)(6). *Beanal v. Freeport–McMoran, Inc.*, 197 F.3d 161, 164 (5th Cir.1999). We note that motions to dismiss are disfavored and are rarely granted. *Id.* Dismissal should not be granted " 'unless it appears beyond doubt that the plaintiff can prove no set of facts in support of his claim which would entitle him to relief.' " *Id.* (quoting *Conley v. Gibson*, 355 U.S. 41, 45–46, 78 S.Ct. 99, 2 L.Ed.2d 80 (1957)).

■■■ The City argues that the district court correctly dismissed Appellants' claims under Rule 12(b)(6) because Appellants failed to allege a "non-conclusory" ground for holding the City liable for their injuries. First, we disagree that Appellants' allegations are "conclusory"; their complaints meet Rule 8's requirement of a "short and plain statement of the claim" and the complaints gave the City fair notice of the Appellants' claims and the grounds upon which their claims rest. FED.R.CIV.P. 8(a); *see also Leatherman v. Tarrant County Narcotics Intelligence & Coordination Unit*, 507 U.S. 163, 168, 113 S.Ct. 1160, 122 L.Ed.2d 517 (1993) (quoting *Conley*, 355 U.S. at 47, 78 S.Ct. 99). Second, although the City is correct that a municipality cannot be held liable under § 1983 on a theory of respondeat superior, *Monell v. Dep't of Soc. Servs.*, 436 U.S. 658, 691, 98 S.Ct. 2018, 56 L.Ed.2d 611 (1978), both the Supreme Court and this court have recognized that a municipality is subject to § 1983 liability when the municipality's policies regarding employee training and/or supervision were obviously inadequate, and the resulting lack of training and/or supervision was likely to (and actually did) lead to a constitutional violation. *E.g., City of Canton v. Harris*, 489 U.S. 378, 109 S.Ct. 1197, 103 L.Ed.2d 412 (1989); *Brown v. Bryan County*, 219 F.3d 450 (5th Cir.2000).[2]

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

1. Appellants' complaints contained a number of other allegations against the City. Appellants have not appealed the district court's decisions to dismiss these claims, however.

2. We agree with the City that Appellants' other theories of municipal liability are inadequate. The City cannot be liable for its single decision not to train or to supervise the jailer who perpetrated the sexual assault because Appellants did not allege that there was anything special about that jailer that should have put the City on notice of a particular need to train or to supervise him. *Cf. Brown*, 219 F.3d at 458–60. Furthermore, a theory of "ratification" is inapplicable on the facts of this case. *Cf. City of St. Louis v. Praprotnik*,

**900**

The City cites *Barney v. Pulsipher*, 143 F.3d 1299 (10th Cir.1998), for the proposition that sexual assault of detainees is not an obvious consequence of a City's failure to train or to supervise its jailers. *Barney*, however, was decided on a motion for summary judgment, not a motion to dismiss, and the summary-judgment record in *Barney* showed that the jailer who committed the assaults had received instruction on "offenders' rights, staff/inmate relations, sexual harassment, and cross-gender search and supervision." *Id.* at 1308. We are unwilling to say, at this point, that it is not obvious that male jailers who receive *no* training and who are left virtually unsupervised might abuse female detainees. Thus, we hold that Appellants have stated cognizable claims against the City under § 1983.[3]

■ We conclude, however, that the district court did not abuse its discretion by denying Appellants' motions for leave to file amended complaints. The district court has already permitted Appellants to file amended complaints, and most were permitted to file three amended complaints. Furthermore, Appellants did not seek leave to file their amended complaints in a timely manner. *See Foman v. Davis*, 371 U.S. 178, 182, 83 S.Ct. 227, 9 L.Ed.2d 222 (1962); *see also McLean v. Int'l Harvester Co.*, 817 F.2d 1214, 1224 (5th Cir. 1987).

Accordingly, we REVERSE the district court's orders dismissing Appellants' § 1983 claims against the City for failing to train or to supervise its jailers, AFFIRM the district court's orders denying Appellants' motions for leave to amend,

485 U.S. 112, 127, 108 S.Ct. 915, 99 L.Ed.2d 107 (1988) (plurality opinion).

and REMAND each of these cases for proceedings consistent with this opinion.

3. We express no opinion regarding who the City's final policymakers are. The district court should decide this question in the first instance.